# Exhibit B



**· F&I ·**

**FRISCHHERTZ & IMPASTATO**

PERSONAL INJURY LAW

LLOYD N. FRISCHHERTZ
MARC L. FRISCHHERTZ
DOMINICK F. IMPASTATO, III
ANTHONY J. IMPASTATO
VINCENT P. IMPASTATO
OLIVER SMITH, III

1140 St. Charles Avenue
New Orleans, LA 70130

Telephone:  (504)523-1500
Facsimile:   (504) 581-1670
Toll Free:    (855) 251-8469

Writer's Email: Anthony@fi-lawfirm.com

7 February 2022

*VIA EMAIL/FAX/MAIL*
State Farm Fire Claims
Attn: Garland Holt
        William Johnson
statefarmfireclaims@statefarm.com
Fax: 844-236-3646

> **RE:    LETTER OF DEMAND**
> Our Client(s):  William Tierney
> Claim No:      18-24D7-14B
> Policy No:      18E405550
> Type of Loss:  Wind/Rain-Hurricane Ida
> Date of Loss:  8/29/2021

Dear Garland and William:

Please find enclosed expert report created by property damage claims expert, John Crawford Engineering. At this time, we are demanding that an unconditional tender be made immediately of those amounts over which reasonable minds could not differ, as the time period for making such tender has long since expired. Additionally, we are hereby extending a demand for an immediate full and final settlement of this matter based upon the enclosed report of damages incurred by our client's home which directly resulted from Hurricane Ida wind and rain. The expert's report shows total damages in the amount of $181,130.71. The damages are as follows:

> 1) Dwelling,              $ 174,882.42
> 2) Other Structures,    $ 2,124.14

In addition to the property damage sustained by our client's dwelling and other structures, our client also suffered loss of contents and loss of use as a direct result of the storm's effect on our client's home, which are recoverable under the policy of insurance covering the subject property. As such, our client suffered the following additional damages:

> 1) Contents,           $3,576.00
> 2) Loss of Use,        $548.15 (Storage Pod Monthly Rental Fee).

Thus, our client suffered a total loss of:

Page 1 of 3

**TOTAL**      **$181,130.71**

## BAD FAITH PENALTIES AND ATTORNEYS' FEES

Hurricane Ida occurred on August 29, 2021, and my client provided sufficient proof of loss my client's damages within days of the storm. Per the Louisiana Insurance Commissioner and La. R.S. §§ 22:1973 and 22:1892, you were legally required to fairly adjust my clients' claims within 60 days from the date of receiving notice of the loss. To date, you have failed to compensate my client with an amount anywhere near the true value of the hurricane caused losses. Based upon the timeline of events, your company has committed "bad faith" in its adjustment of my client's claims pursuant to La. R.S. §§ 22:1973 and 22:1892, and also pursuant *to Aghighi v. Louisiana Citizens Prop. Ins. Corp.*, 2012-1096 (La. App. 4 Cir. 6/19/13), 119 So. 3d 930, 934 *writ denied sub nom. Aghighi v. Louisiana Citizens Ins. Corp.*, 2013-1737 (La. 10/30/13), 124 So. 3d 1102 and also *Kelly v. State Farm Fire & Cas. Co.*, 2014-1921 (La. 5/5/15), 169 So. 3d 328, 341; *Durio v. Horace Mann Ins. Co.*, 74 So.3d 1159 (La. 10/25/11).

My client was forced to hire an attorney and forced to live with those damages, to date and well passed the 60 days required by law, due to your failure to fairly adjust my client's claims. As such, we are seeking bad faith penalties and attorneys' fees pursuant to the aforementioned applicable Louisiana statutes and caselaw, which is two times the amount of my clients' covered damages as a separate, distinct and additional element of damages.

My client initially suffered losses in the total amount of $181,130.71. As such, an award for bad faith penalties and attorneys' fees pursuant to applicable state and case law would amount to twice that amount, or $362,261.42. Thus, the total damages to which my client would be entitled at the trial of this matter could be well over $362,261.42.

We are attempting to make one last effort to resolve this matter prior to litigation and without forcing your company to incur the penalties and attorneys' fees associated with the bad faith that has occurred here. In the event that my client is unable to get this matter resolved with you within 30 days of today's date, we will be filing suit and will then be demanding all such bad faith penalties and attorneys' fees permitted by law. Nevertheless, my client has instructed me to take this opportunity to once again beg your willingness to resolve this matter at this time without forcing your company to incur such penalties.

As a result, at this time, we are willing to settle my client's claims for $181,130.71, the total amount of the report of Plaintiff's adjuster as provided attached to this letter, plus loss of use and contents loss. This settlement would be inclusive of all damages to which my client would be entitled at a trial of this matter, dismissing all claims for penalties and attorneys' fees as well. Should we fail to hear from you within 30 days of the date of this letter, we will be filing suit and seeking the total damages to which my client would be entitled at the trial of this matter, which will include all property damages, bad faith penalties and attorneys' fees pursuant to La. R.S. §§22:1973 and 1892, judicial interest from the date of demand, and costs.

Notwithstanding your response to the offer of settlement above, Plaintiff reiterates the

demand for an unconditional tender at this time. More than sufficient time has elapsed within which your company was obligated to provide an unconditional tender of all undisputed amounts over which reasonable minds do not differ. Those amounts have been withheld as of this date. Thus, even if your intention is to reject the offer of complete settlement above, Plaintiff continues to demand that those undisputed amounts be tendered immediately, as the bad faith penalties as described above will attach to the claim for the refusal of your company to pay those amounts at this time.

We look forward to your response. Please advise when we can expect an unconditional tender and please advise of your willingness to resolve this matter at this time without incurring the attorneys' fees and penalties attendant to this claim. If you wish to discuss this further, please either email me at the email address above or feel free to call me contact me at your earliest convenience to discuss at the phone number above.

Respectfully,

Anthony J. Impastato, Esq.
*Electronically signed*
*Attorney for Mr. Tierney*

AJI:mds
Enclosures

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

|  |  |  |
|---|---|---|
| Insured: | William Tierney | Home:  (504) 258-2941 |
| Property: | 553 Francis St | |
| | Marrero, LA 70072 | |

**Claim Number:** NOT PROVIDED       **Policy Number:** 18-E4-0555-0       **Type of Loss:** Wind Damage

| | | | |
|---|---|---|---|
| Date of Loss: | 8/29/2021 | Date Received: | |
| Date Inspected: | 12/14/2021 | Date Entered: | 12/18/2021 |

| | |
|---|---|
| Price List: | LANO8X_DEC21 |
| | Restoration/Service/Remodel |
| Estimate: | TIERNEY_WILLIAM |

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

### TIERNEY_WILLIAM

#### Dwelling



### Roof

| | |
|---|---|
| 823.05  Surface Area | 8.23  Number of Squares |
| 131.78  Total Perimeter Length | 40.00  Total Ridge Length |
| 12.24  Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Tear off, haul and dispose of comp. shingles - 3 tab | 8.23 SQ | 65.13 | 0.00 | 107.20 | 643.22 | (0.00) | 643.22 |
| Remove Additional charge for steep roof - 7/12 to 9/12 slope | 8.23 SQ | 17.88 | 0.00 | 29.44 | 176.59 | (0.00) | 176.59 |
| Roofing - General Laborer - per hour | 16.00 HR | 51.90 | 0.00 | 166.08 | 996.48 | (0.00) | 996.48 |
| *Additional labor required to cart shingle debris from the rear elevation to the front elevation.* | | | | | | | |
| Re-nailing of roof sheathing - complete re-nail | 823.05 SF | 0.25 | 0.91 | 41.16 | 247.83 | (6.86) | 240.97 |
| Roofing felt - synthetic underlayment | 8.23 SQ | 43.78 | 15.72 | 72.06 | 448.09 | (90.08) | 358.01 |
| Asphalt starter - universal starter course | 131.78 LF | 1.93 | 6.98 | 50.86 | 312.18 | (63.59) | 248.59 |
| 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 9.67 SQ | 221.21 | 104.24 | 427.82 | 2,671.16 | (427.82) | 2,243.34 |
| Additional charge for steep roof - 7/12 to 9/12 slope | 9.47 SQ | 46.62 | 0.00 | 88.30 | 529.79 | (0.00) | 529.79 |
| R&R Continuous ridge vent - shingle-over style | 40.00 LF | 10.13 | 15.46 | 81.04 | 501.70 | (51.71) | 449.99 |
| R&R Ridge cap - Standard profile - composition shingles | 52.24 LF | 8.44 | 14.53 | 88.18 | 543.61 | (48.67) | 494.94 |
| R&R Flashing - pipe jack | 2.00 EA | 56.19 | 3.06 | 22.48 | 137.92 | (13.48) | 124.44 |
| Digital satellite system - Detach & reset | 1.00 EA | 48.14 | 0.00 | 9.62 | 57.76 | (0.00) | 57.76 |
| Digital satellite system - alignment and calibration only | 1.00 EA | 144.42 | 0.00 | 28.88 | 173.30 | (0.00) | 173.30 |
| R&R Drip edge/gutter apron | 131.78 LF | 3.29 | 17.60 | 86.72 | 537.88 | (54.03) | 483.85 |
| **Totals:  Roof** | | | 178.50 | 1,299.84 | 7,977.51 | 756.24 | 7,221.27 |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax



### Flat Roof

| | | |
|---|---|---|
| 159.98 Surface Area | | 1.60 Number of Squares |
| 36.00 Total Perimeter Length | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Metal roofing | 159.98 SF | 7.31 | 39.20 | 233.90 | 1,442.56 | (71.14) | 1,371.42 |
| R&R Furring strip - 2" x 2" | 159.98 SF | 1.98 | 6.54 | 63.36 | 386.66 | (7.31) | 379.35 |
| **Totals: Flat Roof** | | | **45.74** | **297.26** | **1,829.22** | **78.45** | **1,750.77** |
| **Total: Dwelling** | | | **224.24** | **1,597.10** | **9,806.73** | **834.69** | **8,972.04** |

## Exterior

### Front Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Fascia, Soffit, & Gutters:** | | | | | | | |
| R&R Fascia - 1" x 8" - #1 pine | 24.00 LF | 9.15 | 6.14 | 43.92 | 269.66 | (13.97) | 255.69 |
| Prime & paint exterior fascia - wood, 6"- 8" wide | 24.00 LF | 3.19 | 0.53 | 15.32 | 92.41 | (25.52) | 66.89 |
| R&R Soffit - vinyl | 48.00 SF | 6.34 | 12.02 | 60.86 | 377.20 | (28.56) | 348.64 |
| **Windows & Doors:** | | | | | | | |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 20.91 | 0.00 | 8.36 | 50.18 | (0.00) | 50.18 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| R&R Window screen, 17 - 25 SF | 2.00 EA | 65.93 | 12.38 | 26.38 | 170.62 | (20.37) | 150.25 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 150.00 SF | 0.35 | 0.83 | 10.50 | 63.83 | (17.50) | 46.33 |
| *Apply to doors / windows* | | | | | | | |
| R&R Exterior door - fiberglass / wood w/detail - Premium grade | 1.00 EA | 1,033.53 | 100.82 | 206.70 | 1,341.05 | (50.31) | 1,290.74 |
| R&R Door weather stripping | 1.00 EA | 46.80 | 1.13 | 9.36 | 57.29 | (7.70) | 49.59 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 53.74 | 1.67 | 21.50 | 130.65 | (35.83) | 94.82 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| Door lockset & deadbolt - exterior - Premium grade | 1.00 EA | 216.95 | 20.92 | 43.40 | 281.27 | (54.24) | 227.03 |
| R&R Door threshold, aluminum | 4.00 LF | 21.41 | 3.84 | 17.12 | 106.60 | (17.86) | 88.74 |
| **Totals: Front Elevation** | | | **162.32** | **500.38** | **3,164.56** | **333.46** | **2,831.10** |

# Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax



**Right Elevation**

**Formula Elevation 50' x 9' x 0"**

| | |
|---|---|
| 450.00 SF Walls | 50.00 LF Floor Perimeter |
| 450.00 SF Long Wall | 450.00 SF Short Wall |
| 50.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Fascia, Soffit, & Gutters:** | | | | | | | |
| R&R Fascia - 1" x 8" - #1 pine | 44.00 LF | 9.15 | 11.27 | 80.52 | 494.39 | (25.61) | 468.78 |
| Prime & paint exterior fascia - wood, 6"- 8" wide | 44.00 LF | 3.19 | 0.97 | 28.08 | 169.41 | (46.79) | 122.62 |
| R&R Soffit - vinyl | 88.00 SF | 6.34 | 22.06 | 111.58 | 691.56 | (52.36) | 639.20 |
| **Siding:** | | | | | | | |
| R&R Fanfold foam insulation board - 1/4" | 450.00 SF | 1.01 | 12.42 | 90.90 | 557.82 | (9.15) | 548.67 |
| R&R House wrap (air/moisture barrier) | 450.00 SF | 0.43 | 8.45 | 38.70 | 240.65 | (5.55) | 235.10 |
| R&R Siding - vinyl | 450.00 SF | 5.05 | 90.91 | 454.50 | 2,817.91 | (202.50) | 2,615.41 |
| R&R Exterior light fixture - High grade | 2.00 EA | 141.03 | 16.56 | 56.42 | 355.04 | (62.50) | 292.54 |
| R&R Spot light fixture - double - w/motion sensor | 1.00 EA | 161.19 | 4.80 | 32.24 | 198.23 | (35.84) | 162.39 |
| R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 622.09 | 17.18 | 124.42 | 763.69 | (27.11) | 736.58 |
| R&R Meter base - 200 amp | 1.00 EA | 387.17 | 14.74 | 77.42 | 479.33 | (55.66) | 423.67 |
| R&R Exterior faucet / hose bibb | 1.00 EA | 86.78 | 0.88 | 17.34 | 105.00 | (17.34) | 87.66 |
| **Windows & Doors:** | | | | | | | |
| R&R Aluminum window, single hung 13-19 sf (2 pane) | 3.00 EA | 314.92 | 65.93 | 188.94 | 1,199.63 | (238.37) | 961.26 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 3.00 EA | 239.83 | 6.54 | 143.90 | 869.93 | (119.92) | 750.01 |
| Flashing - Sill pan flashing - plastic - up to 4.5' sill | 3.00 EA | 56.30 | 11.45 | 33.78 | 214.13 | (28.15) | 185.98 |
| Flashing - Sill flashing - moldable tape | 18.00 LF | 8.18 | 5.45 | 29.44 | 182.13 | (24.54) | 157.59 |
| Add on for "Low E" glass | 42.00 SF | 3.96 | 18.36 | 33.26 | 217.94 | (46.20) | 171.74 |
| Paint door/window trim & jamb - 2 coats (per side) | 3.00 EA | 46.20 | 1.52 | 27.72 | 167.84 | (46.20) | 121.64 |
| R&R Window screen, 10 - 16 SF | 3.00 EA | 53.69 | 14.52 | 32.22 | 207.81 | (24.43) | 183.38 |
| R&R Exterior door - metal - insulated / wood - High grade | 1.00 EA | 523.53 | 44.52 | 104.70 | 672.75 | (24.81) | 647.94 |
| R&R Door weather stripping | 1.00 EA | 46.80 | 1.13 | 9.36 | 57.29 | (7.70) | 49.59 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 53.74 | 1.67 | 21.50 | 130.65 | (35.83) | 94.82 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| Door lockset & deadbolt - exterior | 1.00 EA | 85.04 | 6.35 | 17.00 | 108.39 | (21.26) | 87.13 |
| R&R Door threshold, aluminum | 4.00 LF | 21.41 | 3.84 | 17.12 | 106.60 | (17.86) | 88.74 |
| **Railing:** | | | | | | | |

TIERNEY_WILLIAM

1/1/2022        Page: 4

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

### CONTINUED - Right Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Deck guard rail - cedar | 4.00 LF | 43.64 | 8.93 | 34.92 | 218.41 | (42.20) | 176.21 |
| Stain/finish deck handrail | 4.00 LF | 10.15 | 0.66 | 8.12 | 49.38 | (13.53) | 35.85 |
| **Totals: Right Elevation** | | | **392.13** | **1,832.58** | **11,387.81** | **1,262.21** | **10,125.60** |

### Rear Elevation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Fascia, Soffit, & Gutters:** | | | | | | | |
| R&R Fascia - 1" x 8" - #1 pine | 24.00 LF | 9.15 | 6.14 | 43.92 | 269.66 | (13.97) | 255.69 |
| Prime & paint exterior fascia - wood, 6"- 8" wide | 24.00 LF | 3.19 | 0.53 | 15.32 | 92.41 | (25.52) | 66.89 |
| R&R Soffit - vinyl | 48.00 SF | 6.34 | 12.02 | 60.86 | 377.20 | (28.56) | 348.64 |
| **Siding:** | | | | | | | |
| R&R Fanfold foam insulation board - 1/4" | 64.00 SF | 1.01 | 1.76 | 12.92 | 79.32 | (1.30) | 78.02 |
| R&R House wrap (air/moisture barrier) | 64.00 SF | 0.43 | 1.20 | 5.50 | 34.22 | (0.79) | 33.43 |
| R&R Siding - vinyl | 64.00 SF | 5.05 | 12.94 | 64.64 | 400.78 | (28.80) | 371.98 |
| *Apply to gable* | | | | | | | |
| R&R Attic vent - gable end - vinyl | 1.00 EA | 148.84 | 9.35 | 29.78 | 187.97 | (25.59) | 162.38 |
| **Windows & Doors:** | | | | | | | |
| Clean window unit (per side) 10 - 20 SF | 2.00 EA | 20.91 | 0.00 | 8.36 | 50.18 | (0.00) | 50.18 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| Mask the surface area per square foot - plastic and tape - 4 mil | 40.00 SF | 0.35 | 0.22 | 2.80 | 17.02 | (4.67) | 12.35 |
| *Apply to doors / windows* | | | | | | | |
| **Appliances:** | | | | | | | |
| R&R Water heater - 50 gallon - Gas - 6 yr | 1.00 EA | 1,258.47 | 79.75 | 251.70 | 1,589.92 | (987.10) | 602.82 |
| **Totals: Rear Elevation** | | | **124.93** | **514.28** | **3,210.58** | **1,147.10** | **2,063.48** |

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax



| Left Elevation | Formula Elevation 50' x 9' x 0" |
|---|---|
| 450.00  SF Walls | 50.00 LF Floor Perimeter |
| 450.00  SF Long Wall | 450.00  SF Short Wall |
| 50.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Fascia, Soffit, & Gutters:** | | | | | | | |
| R&R Fascia - 1" x 8" - #1 pine | 44.00 LF | 9.15 | 11.27 | 80.52 | 494.39 | (25.61) | 468.78 |
| Prime & paint exterior fascia - wood, 6"- 8" wide | 44.00 LF | 3.19 | 0.97 | 28.08 | 169.41 | (46.79) | 122.62 |
| R&R Soffit - vinyl | 88.00 SF | 6.34 | 22.06 | 111.58 | 691.56 | (52.36) | 639.20 |
| **Siding:** | | | | | | | |
| R&R Fanfold foam insulation board - 1/4" | 450.00 SF | 1.01 | 12.42 | 90.90 | 557.82 | (9.15) | 548.67 |
| R&R House wrap (air/moisture barrier) | 450.00 SF | 0.43 | 8.45 | 38.70 | 240.65 | (5.55) | 235.10 |
| R&R Siding - vinyl | 450.00 SF | 5.05 | 90.91 | 454.50 | 2,817.91 | (202.50) | 2,615.41 |
| R&R Exterior light fixture - High grade | 2.00 EA | 141.03 | 16.56 | 56.42 | 355.04 | (62.50) | 292.54 |
| R&R Spot light fixture - double - w/motion sensor | 1.00 EA | 161.19 | 4.80 | 32.24 | 198.23 | (35.84) | 162.39 |
| R&R Meter mast for overhead power - 2" conduit | 1.00 EA | 622.09 | 17.18 | 124.42 | 763.69 | (27.11) | 736.58 |
| R&R Meter base - 200 amp | 1.00 EA | 387.17 | 14.74 | 77.42 | 479.33 | (55.66) | 423.67 |
| R&R Exterior faucet / hose bibb | 1.00 EA | 86.78 | 0.88 | 17.34 | 105.00 | (17.34) | 87.66 |
| **Windows & Doors:** | | | | | | | |
| R&R Aluminum window, single hung 13-19 sf (2 pane) | 4.00 EA | 314.92 | 87.90 | 251.94 | 1,599.52 | (317.82) | 1,281.70 |
| Add. charge for a retrofit window, 12-23 sf - difficult | 4.00 EA | 239.83 | 8.71 | 191.86 | 1,159.89 | (159.89) | 1,000.00 |
| Flashing - Sill pan flashing - plastic - up to 4.5' sill | 4.00 EA | 56.30 | 15.25 | 45.04 | 285.49 | (37.53) | 247.96 |
| Flashing - Sill flashing - moldable tape | 24.00 LF | 8.18 | 7.26 | 39.26 | 242.84 | (32.72) | 210.12 |
| Add on for "Low E" glass | 84.00 SF | 3.96 | 36.72 | 66.52 | 435.88 | (92.40) | 343.48 |
| Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 46.20 | 2.03 | 36.96 | 223.79 | (61.60) | 162.19 |
| R&R Window screen, 10 - 16 SF | 4.00 EA | 53.69 | 19.36 | 42.94 | 277.06 | (32.57) | 244.49 |
| AC unit w/sleeve - through wall - Detach & reset | 2.00 EA | 306.27 | 0.00 | 122.50 | 735.04 | (0.00) | 735.04 |
| **Totals:  Left Elevation** | | | 377.47 | 1,909.14 | 11,832.54 | 1,274.94 | 10,557.60 |
| **Total:  Exterior** | | | 1,056.85 | 4,756.38 | 29,595.49 | 4,017.71 | 25,577.78 |

**Interior**

TIERNEY_WILLIAM

1/1/2022          Page: 6

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**Interior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Wire - average residence - copper wiring | 629.00 SF | 5.55 | 99.30 | 698.20 | 4,288.45 | (174.55) | 4,113.90 |
| **Total:  Interior** | | | 99.30 | 698.20 | 4,288.45 | 174.55 | 4,113.90 |



**Living Room**                                                   **Height: 8'**

| 416.00 SF Walls | 168.00 SF Ceiling |
|---|---|
| 584.00 SF Walls & Ceiling | 168.00 SF Floor |
| 18.67 SY Flooring | 52.00 LF Floor Perimeter |
| 52.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Content Manipulation:** | | | | | | | |
| Contents - move out then reset - Large room | 1.00 EA | 114.26 | 0.00 | 22.86 | 137.12 | (0.00) | 137.12 |
| **Ceiling:** | | | | | | | |
| R&R Ceiling fan & light - Premium grade | 1.00 EA | 593.87 | 40.85 | 118.76 | 753.48 | (142.44) | 611.04 |
| R&R Light fixture - High grade | 2.00 EA | 111.65 | 11.26 | 44.66 | 279.22 | (50.50) | 228.72 |
| R&R Smoke detector | 1.00 EA | 75.30 | 3.10 | 15.06 | 93.46 | (30.55) | 62.91 |
| R&R Heat/AC register - Mechanically attached | 2.00 EA | 29.17 | 1.99 | 11.68 | 72.01 | (10.39) | 61.62 |
| Clean floor or roof joist system | 168.00 SF | 1.32 | 0.37 | 44.36 | 266.49 | (0.00) | 266.49 |
| Apply anti-microbial agent to the ceiling | 168.00 SF | 0.34 | 0.74 | 11.42 | 69.28 | (0.00) | 69.28 |
| R&R Batt insulation - 10" - R30 - paper / foil faced | 168.00 SF | 2.45 | 26.71 | 82.32 | 520.63 | (11.14) | 509.49 |
| R&R 5/8" drywall - hung, taped, ready for texture | 168.00 SF | 3.08 | 12.43 | 103.48 | 633.35 | (14.22) | 619.13 |
| Texture drywall - smooth / skim coat | 168.00 SF | 1.50 | 1.30 | 50.40 | 303.70 | (8.40) | 295.30 |
| Seal/prime then paint the ceiling twice (3 coats) | 168.00 SF | 1.86 | 5.20 | 62.50 | 380.18 | (104.16) | 276.02 |
| **Walls:** | | | | | | | |
| Clean stud wall | 416.00 SF | 1.07 | 0.92 | 89.02 | 535.06 | (0.00) | 535.06 |
| Apply anti-microbial agent to the walls | 416.00 SF | 0.34 | 1.84 | 28.28 | 171.56 | (0.00) | 171.56 |
| R&R Batt insulation - 6" - R19 - paper / foil faced | 304.00 SF | 1.72 | 30.20 | 104.58 | 657.66 | (13.68) | 643.98 |
| R&R 1/2" drywall - hung, taped, ready for texture | 416.00 SF | 2.91 | 26.18 | 242.10 | 1,478.84 | (32.86) | 1,445.98 |
| Texture drywall - smooth / skim coat | 416.00 SF | 1.50 | 3.22 | 124.80 | 752.02 | (20.80) | 731.22 |
| Seal/prime then paint the walls twice (3 coats) | 416.00 SF | 1.86 | 12.86 | 154.76 | 941.38 | (257.92) | 683.46 |
| Outlet or switch - Detach & reset | 4.33 EA | 18.51 | 0.00 | 16.04 | 96.19 | (0.00) | 96.19 |

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**CONTINUED - Living Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Windows & Doors:** | | | | | | | |
| Paint door/window trim & jamb - Large - 2 coats (per side) | 2.00 EA | 54.36 | 1.20 | 21.74 | 131.66 | (36.24) | 95.42 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| R&R Window trim set (casing & stop) | 28.00 LF | 6.25 | 7.79 | 35.00 | 217.79 | (5.23) | 212.56 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| R&R Window stool & apron | 8.00 LF | 9.17 | 3.40 | 14.68 | 91.44 | (2.19) | 89.25 |
| Seal & paint window stool and apron | 8.00 LF | 6.02 | 0.32 | 9.64 | 58.12 | (16.05) | 42.07 |
| Window drapery - hardware - Detach & reset | 2.00 EA | 35.31 | 0.00 | 14.12 | 84.74 | (0.00) | 84.74 |
| Window drapery - remove and rehang - per hour | 1.00 HR | 59.28 | 0.00 | 11.86 | 71.14 | (0.00) | 71.14 |
| R&R Window blind - PVC - 2" - 20.1 to 32 SF | 2.00 EA | 159.43 | 19.39 | 63.76 | 402.01 | (293.12) | 108.89 |
| **Baseboards/Shoe Molding:** | | | | | | | |
| R&R Baseboard - 6" | 52.00 LF | 6.13 | 17.80 | 63.76 | 400.32 | (9.52) | 390.80 |
| Seal & paint baseboard, oversized - two coats | 52.00 LF | 2.39 | 0.92 | 24.86 | 150.06 | (41.43) | 108.63 |
| R&R Quarter round - 3/4" | 52.00 LF | 1.89 | 4.25 | 19.64 | 122.17 | (2.89) | 119.28 |
| Seal & paint base shoe or quarter round | 52.00 LF | 1.19 | 0.64 | 12.38 | 74.90 | (20.63) | 54.27 |
| **Flooring:** | | | | | | | |
| Clean floor or roof joist system | 168.00 SF | 1.32 | 0.37 | 44.36 | 266.49 | (0.00) | 266.49 |
| Apply anti-microbial agent to the floor | 168.00 SF | 0.34 | 0.74 | 11.42 | 69.28 | (0.00) | 69.28 |
| Clean floor and prep for overlay of subfloor | 168.00 SF | 0.78 | 0.18 | 26.20 | 157.42 | (0.00) | 157.42 |
| Floor preparation for resilient flooring | 168.00 SF | 0.71 | 1.86 | 23.86 | 145.00 | (11.93) | 133.07 |
| Add for glued down application over concrete substrate | 168.00 SF | 3.11 | 17.81 | 104.50 | 644.79 | (6.66) | 638.13 |
| R&R Vapor barrier - visqueen - 6mil | 168.00 SF | 0.43 | 0.92 | 14.46 | 87.62 | (1.79) | 85.83 |
| R&R Engineered wood flooring - High grade | 193.20 SF | 13.80 | 161.24 | 533.24 | 3,360.64 | (208.66) | 3,151.98 |
| *15% Waste* | | | | | | | |
| Floor protection - self-adhesive plastic film | 168.00 SF | 0.93 | 2.59 | 31.24 | 190.07 | (52.08) | 137.99 |
| Final cleaning - construction - Residential | 168.00 SF | 0.37 | 0.00 | 12.44 | 74.60 | (0.00) | 74.60 |
| **Totals:  Living Room** | | | **422.63** | **2,457.20** | **15,165.69** | **1,467.08** | **13,698.61** |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax



| **Bedroom** | | | **Height: 8'** |
|---|---|---|---|
| 410.67 SF Walls | | 163.33 SF Ceiling | |
| 574.00 SF Walls & Ceiling | | 163.33 SF Floor | |
| 18.15 SY Flooring | | 51.33 LF Floor Perimeter | |
| 51.33 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Content Manipulation:** | | | | | | | |
| Contents - move out then reset - Large room | 1.00 EA | 114.26 | 0.00 | 22.86 | 137.12 | (0.00) | 137.12 |
| **Ceiling:** | | | | | | | |
| R&R Ceiling fan & light - High grade | 1.00 EA | 448.87 | 24.84 | 89.76 | 563.47 | (106.19) | 457.28 |
| R&R Smoke detector | 1.00 EA | 75.30 | 3.10 | 15.06 | 93.46 | (30.55) | 62.91 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 29.17 | 1.00 | 5.84 | 36.01 | (5.20) | 30.81 |
| Clean floor or roof joist system | 163.33 SF | 1.32 | 0.36 | 43.12 | 259.08 | (0.00) | 259.08 |
| Apply anti-microbial agent to the ceiling | 163.33 SF | 0.34 | 0.72 | 11.10 | 67.35 | (0.00) | 67.35 |
| R&R Batt insulation - 10" - R30 - paper / foil faced | 163.33 SF | 2.45 | 25.97 | 80.02 | 506.15 | (10.83) | 495.32 |
| R&R 5/8" drywall - hung, taped, ready for texture | 163.33 SF | 3.08 | 12.08 | 100.62 | 615.76 | (13.83) | 601.93 |
| Texture drywall - smooth / skim coat | 163.33 SF | 1.50 | 1.26 | 49.00 | 295.26 | (8.17) | 287.09 |
| Seal/prime then paint the ceiling twice (3 coats) | 163.33 SF | 1.86 | 5.05 | 60.76 | 369.60 | (101.26) | 268.34 |
| **Walls:** | | | | | | | |
| Clean stud wall | 410.67 SF | 1.07 | 0.91 | 87.88 | 528.21 | (0.00) | 528.21 |
| Apply anti-microbial agent to the walls | 410.67 SF | 0.34 | 1.81 | 27.92 | 169.36 | (0.00) | 169.36 |
| R&R Batt insulation - 6" - R19 - paper / foil faced | 205.33 SF | 1.72 | 20.40 | 70.64 | 444.21 | (9.24) | 434.97 |
| R&R 1/2" drywall - hung, taped, ready for texture | 410.67 SF | 2.91 | 25.85 | 239.02 | 1,459.92 | (32.44) | 1,427.48 |
| Texture drywall - smooth / skim coat | 410.67 SF | 1.50 | 3.18 | 123.20 | 742.39 | (20.53) | 721.86 |
| Seal/prime then paint the walls twice (3 coats) | 410.67 SF | 1.86 | 12.70 | 152.78 | 929.33 | (254.62) | 674.71 |
| Outlet or switch - Detach & reset | 4.00 EA | 18.51 | 0.00 | 14.80 | 88.84 | (0.00) | 88.84 |
| **Windows & Doors:** | | | | | | | |
| R&R Interior door - Colonist - pre-hung unit | 2.00 EA | 295.49 | 46.28 | 118.20 | 755.46 | (27.15) | 728.31 |
| Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA | 46.20 | 2.03 | 36.96 | 223.79 | (61.60) | 162.19 |
| Paint door slab only - 2 coats (per side) | 4.00 EA | 53.74 | 3.32 | 43.00 | 261.28 | (71.65) | 189.63 |
| R&R Door knob - interior - High grade | 2.00 EA | 72.47 | 7.92 | 29.00 | 181.86 | (28.24) | 153.62 |
| R&R Window trim set (casing & stop) | 28.00 LF | 6.25 | 7.79 | 35.00 | 217.79 | (5.23) | 212.56 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**CONTINUED - Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Window stool & apron | 8.00 LF | 9.17 | 3.40 | 14.68 | 91.44 | (2.19) | 89.25 |
| Seal & paint window stool and apron | 8.00 LF | 6.02 | 0.32 | 9.64 | 58.12 | (16.05) | 42.07 |
| Window drapery - hardware - Detach & reset | 2.00 EA | 35.31 | 0.00 | 14.12 | 84.74 | (0.00) | 84.74 |
| Window drapery - remove and rehang - per hour | 1.00 HR | 59.28 | 0.00 | 11.86 | 71.14 | (0.00) | 71.14 |
| R&R Window blind - PVC - 2" - 20.1 to 32 SF | 2.00 EA | 159.43 | 19.39 | 63.76 | 402.01 | (293.12) | 108.89 |
| **Baseboards/Shoe Molding:** | | | | | | | |
| R&R Baseboard - 6" | 51.33 LF | 6.13 | 17.57 | 62.94 | 395.16 | (9.39) | 385.77 |
| Seal & paint baseboard, oversized - two coats | 51.33 LF | 2.39 | 0.91 | 24.54 | 148.13 | (40.89) | 107.24 |
| R&R Quarter round - 3/4" | 51.33 LF | 1.89 | 4.19 | 19.40 | 120.60 | (2.86) | 117.74 |
| Seal & paint base shoe or quarter round | 51.33 LF | 1.19 | 0.62 | 12.22 | 73.92 | (20.36) | 53.56 |
| **Flooring:** | | | | | | | |
| Clean floor or roof joist system | 163.33 SF | 1.32 | 0.36 | 43.12 | 259.08 | (0.00) | 259.08 |
| Apply anti-microbial agent to the floor | 163.33 SF | 0.34 | 0.72 | 11.10 | 67.35 | (0.00) | 67.35 |
| Clean floor and prep for overlay of subfloor | 163.33 SF | 0.78 | 0.18 | 25.48 | 153.06 | (0.00) | 153.06 |
| Floor preparation for resilient flooring | 163.33 SF | 0.71 | 1.80 | 23.20 | 140.96 | (11.60) | 129.36 |
| Add for glued down application over concrete substrate | 163.33 SF | 3.11 | 17.32 | 101.60 | 626.87 | (6.48) | 620.39 |
| R&R Vapor barrier - visqueen - 6mil | 163.33 SF | 0.43 | 0.90 | 14.06 | 85.20 | (1.74) | 83.46 |
| R&R Engineered wood flooring - High grade | 187.83 SF | 13.80 | 156.77 | 518.42 | 3,267.24 | (202.86) | 3,064.38 |
| *15% Waste* | | | | | | | |
| Mask the floor per square foot - plastic and tape - 4 mil | 163.33 SF | 0.35 | 0.90 | 11.44 | 69.51 | (19.06) | 50.45 |
| Final cleaning - construction - Residential | 163.33 SF | 0.37 | 0.00 | 12.08 | 72.51 | (0.00) | 72.51 |
| **Totals: Bedroom** | | | **432.94** | **2,468.68** | **15,244.64** | **1,444.13** | **13,800.51** |

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax



**Kitchen**                                                                                     **Height: 8'**

| | |
|---|---|
| 358.67  SF Walls | 164.44  SF Ceiling |
| 523.11  SF Walls & Ceiling | 164.44  SF Floor |
| 18.27  SY Flooring | 44.83  LF Floor Perimeter |
| 44.83  LF Ceil. Perimeter | |

**Missing Wall**                          6' 8" X 8'                          **Opens into LAUNDRY_ROOM**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Content Manipulation:** | | | | | | | |
| Contents - move out then reset - Extra large room | 1.00 EA | 228.51 | 0.00 | 45.70 | 274.21 | (0.00) | 274.21 |
| **Appliances:** | | | | | | | |
| R&R Microwave oven - over range w/built-in hood - High grade | 1.00 EA | 833.23 | 75.41 | 166.66 | 1,075.30 | (441.59) | 633.71 |
| R&R Garbage disposer - High grade | 1.00 EA | 342.25 | 20.86 | 68.46 | 431.57 | (129.28) | 302.29 |
| R&R Refrigerator - top freezer - 24 to 26 cf | 1.00 EA | 1,192.09 | 121.33 | 238.42 | 1,551.84 | (408.62) | 1,143.22 |
| R&R Range - freestanding - gas - High grade | 1.00 EA | 1,838.91 | 182.16 | 367.78 | 2,388.85 | (604.39) | 1,784.46 |
| R&R Dishwasher - High grade | 1.00 EA | 948.98 | 85.45 | 189.80 | 1,224.23 | (508.18) | 716.05 |
| **Ceiling:** | | | | | | | |
| R&R Ceiling fan & light - High grade | 1.00 EA | 448.87 | 24.84 | 89.76 | 563.47 | (106.19) | 457.28 |
| R&R Smoke detector | 1.00 EA | 75.30 | 3.10 | 15.06 | 93.46 | (30.55) | 62.91 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 29.17 | 1.00 | 5.84 | 36.01 | (5.20) | 30.81 |
| Clean floor or roof joist system | 164.44 SF | 1.32 | 0.36 | 43.42 | 260.84 | (0.00) | 260.84 |
| Apply anti-microbial agent to the ceiling | 164.44 SF | 0.34 | 0.73 | 11.18 | 67.82 | (0.00) | 67.82 |
| R&R Batt insulation - 10" - R30 - paper / foil faced | 164.44 SF | 2.45 | 26.14 | 80.56 | 509.58 | (10.91) | 498.67 |
| R&R 5/8" drywall - hung, taped, ready for texture | 164.44 SF | 3.08 | 12.17 | 101.30 | 619.95 | (13.92) | 606.03 |
| Texture drywall - smooth / skim coat | 164.44 SF | 1.50 | 1.27 | 49.34 | 297.27 | (8.22) | 289.05 |
| Seal/prime then paint the ceiling twice (3 coats) | 164.44 SF | 1.86 | 5.09 | 61.18 | 372.13 | (101.95) | 270.18 |
| **Walls:** | | | | | | | |
| Mask the walls per square foot - plastic and tape - 4 mil | 358.67 SF | 0.35 | 1.98 | 25.10 | 152.61 | (41.84) | 110.77 |
| Clean stud wall | 358.67 SF | 1.07 | 0.79 | 76.76 | 461.33 | (0.00) | 461.33 |
| Apply anti-microbial agent to the walls | 358.67 SF | 0.34 | 1.58 | 24.40 | 147.93 | (0.00) | 147.93 |
| R&R Batt insulation - 6" - R19 - paper / foil faced | 179.33 SF | 1.72 | 17.82 | 61.70 | 387.97 | (8.07) | 379.90 |
| R&R 1/2" drywall - hung, taped, ready for texture | 358.67 SF | 2.91 | 22.57 | 208.76 | 1,275.06 | (28.34) | 1,246.72 |
| Texture drywall - smooth / skim coat | 358.67 SF | 1.50 | 2.77 | 107.60 | 648.38 | (17.93) | 630.45 |
| Seal/prime then paint the walls twice (3 coats) | 358.67 SF | 1.86 | 11.09 | 133.42 | 811.64 | (222.38) | 589.26 |

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**CONTINUED - Kitchen**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Outlet or switch - Detach & reset | 3.74 EA | 18.51 | 0.00 | 13.84 | 83.07 | (0.00) | 83.07 |
| **Windows & Doors:** | | | | | | | |
| R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | 170.50 | 23.99 | 68.20 | 433.19 | (10.83) | 422.36 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| R&R Window trim set (casing & stop) | 28.00 LF | 6.25 | 7.79 | 35.00 | 217.79 | (5.23) | 212.56 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| R&R Window stool & apron | 8.00 LF | 9.17 | 3.40 | 14.68 | 91.44 | (2.19) | 89.25 |
| Seal & paint window stool and apron | 8.00 LF | 6.02 | 0.32 | 9.64 | 58.12 | (16.05) | 42.07 |
| Window drapery - hardware - Detach & reset | 2.00 EA | 35.31 | 0.00 | 14.12 | 84.74 | (0.00) | 84.74 |
| Window drapery - remove and rehang - per hour | 1.00 HR | 59.28 | 0.00 | 11.86 | 71.14 | (0.00) | 71.14 |
| R&R Window blind - PVC - 2" - 20.1 to 32 SF | 2.00 EA | 159.43 | 19.39 | 63.76 | 402.01 | (293.12) | 108.89 |
| **Cabinets:** | | | | | | | |
| R&R Cabinetry - upper (wall) units - High grade | 12.00 LF | 218.31 | 221.12 | 523.94 | 3,364.78 | (250.45) | 3,114.33 |
| Seal & paint cabinetry - upper - inside and out | 12.00 LF | 49.29 | 5.36 | 118.30 | 715.14 | (197.16) | 517.98 |
| R&R 1/2" Cement board | 24.00 SF | 4.62 | 4.37 | 22.16 | 137.41 | (2.85) | 134.56 |
| R&R Ceramic/porcelain tile - High grade | 24.00 SF | 13.92 | 16.82 | 66.82 | 417.72 | (9.30) | 408.42 |
| Add-on for tile backsplash installation | 24.00 SF | 9.63 | 0.00 | 46.22 | 277.34 | (7.70) | 269.64 |
| R&R 6" backsplash for flat laid countertop - Solid hardwood | 16.00 LF | 13.33 | 7.45 | 42.66 | 263.39 | (64.96) | 198.43 |
| R&R Backsplash - plastic laminate | 96.00 SF | 8.42 | 30.84 | 161.66 | 1,000.82 | (232.64) | 768.18 |
| R&R Sink faucet - Kitchen - High grade | 1.00 EA | 394.39 | 31.57 | 78.88 | 504.84 | (123.47) | 381.37 |
| R&R Kitchen Sink - single basin - High grade | 1.00 EA | 497.06 | 39.23 | 99.42 | 635.71 | (47.31) | 588.40 |
| R&R Countertop - post formed plastic laminate - High grade | 36.00 LF | 69.54 | 191.93 | 500.70 | 3,196.07 | (770.76) | 2,425.31 |
| R&R Cabinetry - lower (base) units - High grade | 12.00 LF | 290.23 | 316.40 | 696.56 | 4,495.72 | (336.76) | 4,158.96 |
| Seal & paint cabinetry - lower - inside and out | 12.00 LF | 59.12 | 6.42 | 141.88 | 857.74 | (236.48) | 621.26 |
| R&R Cabinet panels - side, end, or back - Premium grade | 18.00 SF | 24.38 | 26.33 | 87.76 | 552.93 | (39.42) | 513.51 |
| R&R Cabinet knob or pull - High grade | 24.00 EA | 13.66 | 18.18 | 65.58 | 411.60 | (73.02) | 338.58 |
| R&R P-trap assembly - ABS (plastic) | 1.00 EA | 75.33 | 0.76 | 15.06 | 91.15 | (13.15) | 78.00 |
| R&R Angle stop valve | 2.00 EA | 43.01 | 1.58 | 17.20 | 104.80 | (3.66) | 101.14 |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

## CONTINUED - Kitchen

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Baseboards/Shoe Molding:** | | | | | | | |
| R&R Baseboard - 6" | 44.83 LF | 6.13 | 15.35 | 54.96 | 345.12 | (8.20) | 336.92 |
| Stain & finish baseboard | 44.83 LF | 2.33 | 1.04 | 20.90 | 126.39 | (34.82) | 91.57 |
| R&R Quarter round - 3/4" | 44.83 LF | 1.89 | 3.66 | 16.96 | 105.35 | (2.50) | 102.85 |
| Seal & paint base shoe or quarter round | 44.83 LF | 1.19 | 0.54 | 10.68 | 64.57 | (17.78) | 46.79 |
| **Flooring:** | | | | | | | |
| Clean floor or roof joist system | 164.44 SF | 1.32 | 0.36 | 43.42 | 260.84 | (0.00) | 260.84 |
| Apply anti-microbial agent to the floor | 164.44 SF | 0.34 | 0.73 | 11.18 | 67.82 | (0.00) | 67.82 |
| Clean floor and prep for overlay of subfloor | 164.44 SF | 0.78 | 0.18 | 25.66 | 154.10 | (0.00) | 154.10 |
| Floor preparation for resilient flooring | 164.44 SF | 0.71 | 1.81 | 23.36 | 141.92 | (11.68) | 130.24 |
| Add for glued down application over concrete substrate | 164.44 SF | 3.11 | 17.42 | 102.28 | 631.10 | (6.52) | 624.58 |
| R&R Vapor barrier - visqueen - 6mil | 164.44 SF | 0.43 | 0.91 | 14.14 | 85.76 | (1.75) | 84.01 |
| R&R Engineered wood flooring - High grade | 189.11 SF | 13.80 | 157.84 | 521.94 | 3,289.50 | (204.24) | 3,085.26 |
| *15% Waste* | | | | | | | |
| Floor protection - self-adhesive plastic film | 164.44 SF | 0.93 | 2.54 | 30.58 | 186.05 | (50.98) | 135.07 |
| Final cleaning - construction - Residential | 164.44 SF | 0.37 | 0.00 | 12.16 | 73.00 | (0.00) | 73.00 |
| **Totals:  Kitchen** | | | 1,796.18 | 6,013.28 | 37,875.43 | 5,824.14 | 32,051.29 |



| Laundry Room | | | | | Height: 8' |
|---|---|---|---|---|---|

212.00 SF Walls
277.56 SF Walls & Ceiling
7.28 SY Flooring
26.50 LF Ceil. Perimeter

65.56 SF Ceiling
65.56 SF Floor
26.50 LF Floor Perimeter

| Missing Wall | | 6' 8" X 8' | | Opens into KITCHEN | | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Content Manipulation:** | | | | | | | |
| Contents - move out then reset | 1.00 EA | 76.16 | 0.00 | 15.24 | 91.40 | (0.00) | 91.40 |
| **Appliances:** | | | | | | | |
| Washer/Washing machine & dryer combo - Electric - High grd | 1.00 EA | 2,168.88 | 220.80 | 433.78 | 2,823.46 | (1,084.44) | 1,739.02 |
| **Ceiling:** | | | | | | | |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

### CONTINUED - Laundry Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Recessed light fixture | 1.00 EA | 137.07 | 3.88 | 27.42 | 168.37 | (30.70) | 137.67 |
| R&R Smoke detector | 1.00 EA | 75.30 | 3.10 | 15.06 | 93.46 | (30.55) | 62.91 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 29.17 | 1.00 | 5.84 | 36.01 | (5.20) | 30.81 |
| Apply anti-microbial agent to the ceiling | 65.56 SF | 0.34 | 0.29 | 4.46 | 27.04 | (0.00) | 27.04 |
| R&R Batt insulation - 10" - R30 - paper / foil faced | 65.56 SF | 2.45 | 10.43 | 32.14 | 203.19 | (4.35) | 198.84 |
| R&R 5/8" drywall - hung, taped, ready for texture | 65.56 SF | 3.08 | 4.85 | 40.38 | 247.15 | (5.55) | 241.60 |
| Texture drywall - smooth / skim coat | 65.56 SF | 1.50 | 0.50 | 19.66 | 118.50 | (3.28) | 115.22 |
| Seal/prime then paint the ceiling twice (3 coats) | 65.56 SF | 1.86 | 2.03 | 24.38 | 148.35 | (40.65) | 107.70 |
| **Walls:** | | | | | | | |
| Clean stud wall | 212.00 SF | 1.07 | 0.47 | 45.36 | 272.67 | (0.00) | 272.67 |
| Apply anti-microbial agent to the walls | 212.00 SF | 0.34 | 0.94 | 14.42 | 87.44 | (0.00) | 87.44 |
| R&R Batt insulation - 6" - R19 - paper / foil faced | 106.00 SF | 1.72 | 10.54 | 36.46 | 229.32 | (4.77) | 224.55 |
| R&R 1/2" drywall - hung, taped, ready for texture | 212.00 SF | 2.91 | 13.34 | 123.38 | 753.64 | (16.75) | 736.89 |
| Texture drywall - smooth / skim coat | 212.00 SF | 1.50 | 1.64 | 63.60 | 383.24 | (10.60) | 372.64 |
| Seal/prime then paint the walls twice (3 coats) | 212.00 SF | 1.86 | 6.55 | 78.86 | 479.73 | (131.44) | 348.29 |
| Outlet or switch - Detach & reset | 4.00 EA | 18.51 | 0.00 | 14.80 | 88.84 | (0.00) | 88.84 |
| **Windows & Doors:** | | | | | | | |
| R&R Interior door - Colonist - pre-hung unit | 1.00 EA | 295.49 | 23.14 | 59.10 | 377.73 | (13.58) | 364.15 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| Paint Door slab only - 2 coats (per side) | 2.00 EA | 53.74 | 1.67 | 21.50 | 130.65 | (35.83) | 94.82 |
| R&R Door knob - interior - High grade | 1.00 EA | 72.47 | 3.96 | 14.50 | 90.93 | (14.12) | 76.81 |
| R&R Window trim set (casing & stop) | 28.00 LF | 6.25 | 7.79 | 35.00 | 217.79 | (5.23) | 212.56 |
| Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA | 46.20 | 1.02 | 18.48 | 111.90 | (30.80) | 81.10 |
| R&R Window stool & apron | 8.00 LF | 9.17 | 3.40 | 14.68 | 91.44 | (2.19) | 89.25 |
| Seal & paint window stool and apron | 8.00 LF | 6.02 | 0.32 | 9.64 | 58.12 | (16.05) | 42.07 |
| **Baseboards/Shoe Molding:** | | | | | | | |
| R&R Baseboard - 6" | 26.50 LF | 6.13 | 9.07 | 32.50 | 204.02 | (4.85) | 199.17 |
| Seal & paint baseboard, oversized - two coats | 26.50 LF | 2.39 | 0.47 | 12.66 | 76.47 | (21.11) | 55.36 |
| R&R Quarter round - 3/4" | 26.50 LF | 1.89 | 2.16 | 10.02 | 62.27 | (1.48) | 60.79 |
| Seal & paint base shoe or quarter round | 26.50 LF | 1.19 | 0.32 | 6.30 | 38.16 | (10.51) | 27.65 |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**CONTINUED - Laundry Room**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Flooring:** | | | | | | | |
| Clean floor or roof joist system | 65.56 SF | 1.32 | 0.14 | 17.30 | 103.98 | (0.00) | 103.98 |
| Apply anti-microbial agent to the floor | 65.56 SF | 0.34 | 0.29 | 4.46 | 27.04 | (0.00) | 27.04 |
| Clean floor and prep for overlay of subfloor | 65.56 SF | 0.78 | 0.07 | 10.22 | 61.43 | (0.00) | 61.43 |
| R&R Tile floor covering - High grade | 75.39 SF | 13.99 | 54.18 | 210.94 | 1,319.82 | (40.71) | 1,279.11 |
| Additional charge for screwing down underlayment/subfloor | 65.56 SF | 0.82 | 0.00 | 10.76 | 64.52 | (1.79) | 62.73 |
| R&R Underlayment - 5/8" BC plywood | 65.56 SF | 3.80 | 14.62 | 49.84 | 313.59 | (6.47) | 307.12 |
| R&R Mortar bed for tile floors | 65.56 SF | 5.86 | 16.43 | 76.84 | 477.45 | (13.54) | 463.91 |
| Floor protection - self-adhesive plastic film | 65.56 SF | 0.93 | 1.01 | 12.20 | 74.18 | (20.32) | 53.86 |
| Final cleaning - construction - Residential | 65.56 SF | 0.37 | 0.00 | 4.86 | 29.12 | (0.00) | 29.12 |
| **Totals:  Laundry Room** | | | **421.44** | **1,645.52** | **10,294.32** | **1,637.66** | **8,656.66** |



**Bathroom**                                                                                          **Height: 8'**

| 266.67 SF Walls | 67.67 SF Ceiling |
|---|---|
| 334.33 SF Walls & Ceiling | 67.67 SF Floor |
| 7.52 SY Flooring | 33.33 LF Floor Perimeter |
| 33.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Content Manipulation:** | | | | | | | |
| Contents - move out then reset | 1.00 EA | 76.16 | 0.00 | 15.24 | 91.40 | (0.00) | 91.40 |
| **Ceiling:** | | | | | | | |
| R&R Bathroom ventilation fan, light, and heater | 1.00 EA | 368.70 | 30.47 | 73.74 | 472.91 | (173.09) | 299.82 |
| R&R Light fixture | 1.00 EA | 80.35 | 3.65 | 16.08 | 100.08 | (17.42) | 82.66 |
| R&R Heat/AC register - Mechanically attached | 1.00 EA | 29.17 | 1.00 | 5.84 | 36.01 | (5.20) | 30.81 |
| Clean floor or roof joist system | 67.67 SF | 1.32 | 0.14 | 17.86 | 107.32 | (0.00) | 107.32 |
| Apply anti-microbial agent to the ceiling | 67.67 SF | 0.34 | 0.30 | 4.60 | 27.91 | (0.00) | 27.91 |
| R&R 5/8" drywall - hung, taped, ready for texture | 67.67 SF | 3.08 | 5.00 | 41.68 | 255.10 | (5.73) | 249.37 |
| Texture drywall - smooth / skim coat | 67.67 SF | 1.50 | 0.53 | 20.30 | 122.34 | (3.38) | 118.96 |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal/prime then paint the ceiling twice (3 coats) | 67.67 SF | 1.86 | 2.09 | 25.18 | 153.14 | (41.96) | 111.18 |
| **Walls:** | | | | | | | |
| R&R Light bar - 3 lights - High grade | 1.00 EA | 187.02 | 12.30 | 37.40 | 236.72 | (40.36) | 196.36 |
| R&R Mirror - 1/4" plate glass | 20.00 SF | 17.32 | 26.05 | 69.28 | 441.73 | (42.40) | 399.33 |
| R&R Towel ring | 2.00 EA | 36.80 | 3.67 | 14.72 | 91.99 | (6.08) | 85.91 |
| R&R Toilet paper holder | 1.00 EA | 32.52 | 1.37 | 6.50 | 40.39 | (2.61) | 37.78 |
| Apply anti-microbial agent to the walls | 266.67 SF | 0.34 | 1.18 | 18.14 | 109.99 | (0.00) | 109.99 |
| R&R Batt insulation - 6" - R19 - paper / foil faced | 266.67 SF | 1.72 | 26.50 | 91.74 | 576.91 | (12.00) | 564.91 |
| R&R 1/2" drywall - hung, taped, ready for texture | 266.67 SF | 2.91 | 16.78 | 155.20 | 947.99 | (21.07) | 926.92 |
| Texture drywall - smooth / skim coat | 266.67 SF | 1.50 | 2.06 | 80.00 | 482.07 | (13.33) | 468.74 |
| Seal/prime then paint the walls twice (3 coats) | 266.67 SF | 1.86 | 8.24 | 99.20 | 603.45 | (165.34) | 438.11 |
| Outlet or switch - Detach & reset | 2.78 EA | 18.51 | 0.00 | 10.30 | 61.76 | (0.00) | 61.76 |
| **Windows & Doors:** | | | | | | | |
| R&R Window trim set (casing & stop) | 14.00 LF | 6.25 | 3.90 | 17.50 | 108.90 | (2.61) | 106.29 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 46.20 | 0.50 | 9.24 | 55.94 | (15.40) | 40.54 |
| R&R Window stool & apron | 4.00 LF | 9.17 | 1.70 | 7.32 | 45.70 | (1.09) | 44.61 |
| Seal & paint window stool and apron | 4.00 LF | 6.02 | 0.17 | 4.82 | 29.07 | (8.03) | 21.04 |
| Window drapery - hardware - Detach & reset | 1.00 EA | 35.31 | 0.00 | 7.06 | 42.37 | (0.00) | 42.37 |
| Window drapery - remove and rehang - per hour | 1.00 HR | 59.28 | 0.00 | 11.86 | 71.14 | (0.00) | 71.14 |
| R&R Window blind - PVC - 2" - 20.1 to 32 SF | 1.00 EA | 159.43 | 9.70 | 31.90 | 201.03 | (146.56) | 54.47 |
| R&R Interior door - Colonist - pre-hung unit | 1.00 EA | 295.49 | 23.14 | 59.10 | 377.73 | (13.58) | 364.15 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 46.20 | 0.50 | 9.24 | 55.94 | (15.40) | 40.54 |
| Paint door slab only - 2 coats (per side) | 2.00 EA | 53.74 | 1.67 | 21.50 | 130.65 | (35.83) | 94.82 |
| Door knob/lockset - Detach & reset | 1.00 EA | 23.56 | 0.00 | 4.72 | 28.28 | (0.00) | 28.28 |
| Paint door/window trim & jamb - 2 coats (per side) | 1.00 EA | 46.20 | 0.50 | 9.24 | 55.94 | (15.40) | 40.54 |
| **Vanity:** | | | | | | | |
| R&R Sink faucet - Bathroom - High grade | 1.00 EA | 305.39 | 21.74 | 61.08 | 388.21 | (70.35) | 317.86 |
| R&R Sink - single - High grade | 1.00 EA | 458.06 | 34.93 | 91.62 | 584.61 | (43.41) | 541.20 |
| R&R Vanity with cultured marble or solid surface top | 3.00 LF | 246.84 | 56.30 | 148.12 | 944.94 | (70.46) | 874.48 |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**CONTINUED - Bathroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Seal & paint vanity - inside and out | 3.00 LF | 55.89 | 1.51 | 33.54 | 202.72 | (55.89) | 146.83 |
| R&R Cabinet knob or pull | 2.00 EA | 10.34 | 0.78 | 4.14 | 25.60 | (4.43) | 21.17 |
| R&R P-trap assembly - ABS (plastic) | 1.00 EA | 75.33 | 0.76 | 15.06 | 91.15 | (13.15) | 78.00 |
| R&R Angle stop valve | 2.00 EA | 43.01 | 1.58 | 17.20 | 104.80 | (3.66) | 101.14 |
| **Shower & Tub Surround:** | | | | | | | |
| R&R Tile tub surround - 60 to 75 SF | 1.00 EA | 1,240.91 | 48.31 | 248.20 | 1,537.42 | (34.98) | 1,502.44 |
| R&R 1/2" water rock (greenboard) hung, taped ready for texture | 75.00 SF | 3.09 | 5.88 | 46.36 | 283.99 | (6.38) | 277.61 |
| R&R Two coat plaster over metal lath | 75.00 SF | 12.87 | 14.82 | 193.06 | 1,173.13 | (27.75) | 1,145.38 |
| R&R Tile - soap dish | 1.00 EA | 29.24 | 1.19 | 5.84 | 36.27 | (0.76) | 35.51 |
| R&R Tile - towel bar - High grade | 1.00 EA | 45.46 | 2.54 | 9.10 | 57.10 | (1.30) | 55.80 |
| R&R Shower head only - High grade | 1.00 EA | 119.41 | 8.74 | 23.88 | 152.03 | (27.46) | 124.57 |
| R&R Tub/shower faucet - High grade | 1.00 EA | 434.75 | 24.84 | 86.96 | 546.55 | (100.69) | 445.86 |
| R&R Bathtub - High grade | 1.00 EA | 1,134.15 | 61.07 | 226.82 | 1,422.04 | (103.82) | 1,318.22 |
| Floor drain - PVC - 2" to 4" | 1.00 EA | 189.30 | 14.40 | 37.86 | 241.56 | (14.56) | 227.00 |
| R&R Shower curtain rod | 1.00 EA | 39.54 | 1.97 | 7.92 | 49.43 | (3.16) | 46.27 |
| **Baseboards/Shoe Molding:** | | | | | | | |
| R&R Baseboard - 4 1/4" | 33.33 LF | 4.78 | 7.51 | 31.86 | 198.69 | (4.67) | 194.02 |
| Seal & paint baseboard, oversized - two coats | 33.33 LF | 2.39 | 0.59 | 15.94 | 96.19 | (26.55) | 69.64 |
| R&R Quarter round - 3/4" | 33.33 LF | 1.89 | 2.72 | 12.60 | 78.31 | (1.86) | 76.45 |
| Seal & paint base shoe or quarter round | 33.33 LF | 1.19 | 0.41 | 7.94 | 48.01 | (13.22) | 34.79 |
| **Flooring:** | | | | | | | |
| R&R Toilet | 1.00 EA | 523.59 | 29.41 | 104.72 | 657.72 | (16.39) | 641.33 |
| R&R Plumbing fixture supply line | 1.00 EA | 27.10 | 0.66 | 5.42 | 33.18 | (5.18) | 28.00 |
| R&R Angle stop valve | 1.00 EA | 43.01 | 0.79 | 8.60 | 52.40 | (1.83) | 50.57 |
| Clean floor or roof joist system | 67.67 SF | 1.32 | 0.14 | 17.86 | 107.32 | (0.00) | 107.32 |
| Apply anti-microbial agent to the floor | 67.67 SF | 0.34 | 0.30 | 4.60 | 27.91 | (0.00) | 27.91 |
| Clean floor and prep for overlay of subfloor | 67.67 SF | 0.78 | 0.07 | 10.56 | 63.41 | (0.00) | 63.41 |
| R&R Tile floor covering - High grade | 77.82 SF | 13.99 | 55.93 | 217.76 | 1,362.40 | (42.02) | 1,320.38 |
| Additional charge for screwing down underlayment/subfloor | 67.67 SF | 0.82 | 0.00 | 11.10 | 66.59 | (1.85) | 64.74 |
| R&R Underlayment - 5/8" BC plywood | 67.67 SF | 3.80 | 15.10 | 51.42 | 323.66 | (6.68) | 316.98 |
| R&R Mortar bed for tile floors | 67.67 SF | 5.86 | 16.96 | 79.32 | 492.83 | (13.97) | 478.86 |
| Floor protection - self-adhesive plastic film | 67.67 SF | 0.93 | 1.04 | 12.58 | 76.55 | (20.98) | 55.57 |
| Final cleaning - construction - Residential | 67.67 SF | 0.37 | 0.00 | 5.00 | 30.04 | (0.00) | 30.04 |
| **Totals: Bathroom** | | | 616.10 | 2,850.54 | 17,718.66 | 1,541.28 | 16,177.38 |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

### HVAC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Ductwork system - hot or cold air - 1200 to 1599 SF home | 1.00 EA | 5,795.69 | 182.92 | 1,159.14 | 7,137.75 | (869.06) | 6,268.69 |
| **Totals: HVAC** | | | 182.92 | 1,159.14 | 7,137.75 | 869.06 | 6,268.69 |

### Electrical

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Wire - average residence - copper wiring | 630.00 SF | 5.55 | 99.46 | 699.30 | 4,295.26 | (174.83) | 4,120.43 |
| **Totals: Electrical** | | | 99.46 | 699.30 | 4,295.26 | 174.83 | 4,120.43 |
| **Total: Interior** | | | 4,070.97 | 17,991.86 | 112,020.20 | 13,132.73 | 98,887.47 |

## Other Structures

### Shed

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| R&R Storage shed - Vinyl - Gable type - 10' x 8' | 1.00 EA | 1,675.26 | 113.84 | 335.04 | 2,124.14 | (247.24) | 1,876.90 |
| **Totals: Shed** | | | 113.84 | 335.04 | 2,124.14 | 247.24 | 1,876.90 |
| **Total: Other Structures** | | | 113.84 | 335.04 | 2,124.14 | 247.24 | 1,876.90 |

### General Conditions

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Temporary fencing - 1-4 months (per month) | 60.00 LF | 1.76 | 0.00 | 21.12 | 126.72 | (0.00) | 126.72 |
| Temporary toilet (per month) | 6.00 MO | 151.00 | 0.00 | 181.20 | 1,087.20 | (0.00) | 1,087.20 |
| Residential Supervision / Project Management - per hour | 120.00 HR | 65.52 | 0.00 | 1,572.48 | 9,434.88 | (0.00) | 9,434.88 |
| Job-site moving/storage container - 20' long - per month | 9.00 MO | 240.00 | 0.00 | 432.00 | 2,592.00 | (0.00) | 2,592.00 |

*3 containers for 3 months use*

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

**CONTINUED - General Conditions**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Dumpster load - Approx. 40 yards, 7-8 tons of debris | 4.00 EA | 840.00 | 0.00 | 672.00 | 4,032.00 | (0.00) | 4,032.00 |
| *For demolition debris removal* | | | | | | | |
| Dumpster load - Approx. 20 yards, 4 tons of debris | 2.00 EA | 660.00 | 0.00 | 264.00 | 1,584.00 | (0.00) | 1,584.00 |
| *For build-back debris* | | | | | | | |
| Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 1,760.00 | 0.00 | 352.00 | 2,112.00 | (0.00) | 2,112.00 |
| General Laborer - per hour | 40.00 HR | 51.90 | 0.00 | 415.20 | 2,491.20 | (0.00) | 2,491.20 |
| *General and progressive cleanup of the job site* | | | | | | | |
| **Totals:  General Conditions** | | | **0.00** | **3,910.00** | **23,460.00** | **0.00** | **23,460.00** |
| **Line Item Totals:  TIERNEY_WILLIAM** | | | 5,465.90 | 28,590.38 | 177,006.56 | 18,232.37 | 158,774.19 |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 2,564.00 | SF Walls | 629.00 | SF Ceiling | 3,193.00 | SF Walls and Ceiling |
| 629.00 | SF Floor | 69.89 | SY Flooring | 308.00 | LF Floor Perimeter |
| 900.00 | SF Long Wall | 900.00 | SF Short Wall | 308.00 | LF Ceil. Perimeter |
| 629.00 | Floor Area | 684.44 | Total Area | 1,664.00 | Interior Wall Area |
| 1,277.19 | Exterior Wall Area | 122.67 | Exterior Perimeter of Walls | | |
| 983.03 | Surface Area | 9.83 | Number of Squares | 0.00 | Total Perimeter Length |
| 40.00 | Total Ridge Length | 12.24 | Total Hip Length | | |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 174,882.42 | 98.80% | 156,897.29 | 98.82% |
| Other Structures | 2,124.14 | 1.20% | 1,876.90 | 1.18% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 177,006.56 | 100.00% | 158,774.19 | 100.00% |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 141,275.02 |
| Overhead | 14,127.67 |
| Profit | 14,127.67 |
| Material Sales Tax | 5,352.06 |
| **Replacement Cost Value** | **$174,882.42** |
| Less Depreciation | (17,985.13) |
| **Actual Cash Value** | **$156,897.29** |
| **Net Claim** | **$156,897.29** |
| Total Recoverable Depreciation | 17,985.13 |
| **Net Claim if Depreciation is Recovered** | **$174,882.42** |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 1,675.26 |
| Overhead | 167.52 |
| Profit | 167.52 |
| Material Sales Tax | 113.84 |
| **Replacement Cost Value** | **$2,124.14** |
| Less Depreciation | (247.24) |
| **Actual Cash Value** | **$1,876.90** |
| **Net Claim** | **$1,876.90** |
| Total Recoverable Depreciation | 247.24 |
| **Net Claim if Depreciation is Recovered** | **$2,124.14** |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

1



2



3



4



**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

5 

6 

7 

8 

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

9



10



11



12



**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

13


14


15


16


## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

17



18



19



20



**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

21 

22 

23 

24 

## Crawford Engineering, LLC

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

25



26



**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

| Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 1 | 1-William Tierney | 12/14/2021 | |
| 2 | 2-William Tierney | 12/14/2021 | |
| 3 | 3-William Tierney | 12/14/2021 | |
| 4 | 4-William Tierney | 12/14/2021 | |
| 5 | 5-William Tierney | 12/14/2021 | |
| 6 | 6-William Tierney | 12/14/2021 | |
| 7 | 7-William Tierney | 12/14/2021 | |
| 8 | 8-William Tierney | 12/14/2021 | |
| 9 | 9-William Tierney | 12/14/2021 | |
| 10 | 10-William Tierney | 12/14/2021 | |
| 11 | 11-William Tierney | 12/14/2021 | |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

| Continued - Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 12 | 12-William Tierney | 12/14/2021 | |
| 13 | 13-William Tierney | 12/14/2021 | |
| 14 | 14-William Tierney | 12/14/2021 | |
| 15 | 15-William Tierney | 12/14/2021 | |
| 16 | 16-William Tierney | 12/14/2021 | |
| 17 | 17-William Tierney | 12/14/2021 | |
| 18 | 18-William Tierney | 12/14/2021 | |
| 19 | 19-William Tierney | 12/14/2021 | |
| 20 | 20-William Tierney | 12/14/2021 | |
| 21 | 21-William Tierney | 12/14/2021 | |
| 22 | 22-William Tierney | 12/14/2021 | |
| 23 | 23-William Tierney | 12/14/2021 | |

**Crawford Engineering, LLC**

2372 St. Claude Ave.
Suite 261
New Orleans, LA 70117
504.309.2653 Phone
504.301.2582 Fax

| Continued - Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 24 | 24-William Tierney | 12/14/2021 | |
| 25 | 25-William Tierney | 12/14/2021 | |
| 26 | 26-William Tierney | 12/14/2021 | |



Flat Roof
F 6

Roof
F 4          F 8

Roof 2 (T)



N

Dwelling



Bathroom

Laundry Room

Kitchen

Bedroom

Living Room



N

Interior